**Sami AL–SHAHIN, Petitioner,**

**v.**

**Eric HOLDER, Jr., Attorney General
of the United States,
Respondent.***

**No. 07–0448–ag.**

United States Court of Appeals,
Second Circuit.

Dec. 2, 2009.

---

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Holder is automatically substituted for former Attorney General Michael Mukasey.

584

William O. Reckler (Alexandra A.E. Shapiro, Gregory L. Acquaviva, and Allison M. Herron, on the brief), Latham & Watkins LLP, New York, NY, for Petitioner.

Kristin K. Edison (Michael F. Hertz and John W. Blakeley, on the brief), United States Department of Justice, Civil Division, Office of Immigration Litigation, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, Chief Judge, and JOSÉ CABRANES, Circuit Judge.**

** The Honorable Sonia Sotomayor, originally a member of the panel, was elevated to the Supreme Court on August 8, 2009. The two remaining members of the panel, who are in

## SUMMARY ORDER

Petitioner Sami Al-Shahin seeks review of a decision of the BIA which affirmed an order the Immigration Judge ("IJ") denying his applications for waiver of inadmissibility, adjustment of status, cancellation of removal, asylum, and withholding of removal. Because the BIA adopted and supplemented the decision of the IJ, we review the decision of the IJ as supplemented by the BIA. *Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005).

We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

■ Al-Shahin first contends that the IJ committed legal error in failing to consider evidence of rehabilitation and in denying his application for § 212(h) relief. *See* 8 U.S.C. § 1182(h). Our review of an IJ's § 212(h) decision is limited to "constitutional claims or questions of law." *See* 8 U.S.C. § 1252(a)(2)(D). Al-Shahin's argument fails because it raises a factual challenge, not a legal one; we presume, as we must, that the IJ did consider the evidence of Al-Shahin's rehabilitation. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 434 F.3d 144, 159 n. 13 (2d Cir.2006) ("[W]e presume that an IJ has taken into account all of the evidence before him, unless the record compellingly suggests otherwise."). We therefore treat the IJ's finding of an "absen[c]e of rehabilitation" as a conclusion based on the evidence, and not as a failure to consider the evidence. Accordingly, we have no jurisdiction to consider his argument.

■ Al-Shahin also argues that the IJ erred in denying his applications for asylum and withholding of removal because

agreement, have determined the matter. *See* 28 U.S.C. § 46(d); Local Rule 0.14(2); *United States v. Desimone,* 140 F.3d 457 (2d Cir. 1998).

the IJ applied an erroneous legal standard to determine that Al–Shahin had been convicted of a "particularly serious crime." *See Matter of Frentescu,* 18 I. & N. Dec. 244, 245 (BIA 1982), *superseded in part by statute as recognized in In re L–S–,* 22 I. & N. Dec. 645, 650 (BIA 1999). This is a question of law that we have jurisdiction to review. *See* 8 U.S.C. § 1252(a)(2)(D). Under governing BIA precedent, four factors bear on whether a crime is "particularly serious" so as to render an alien ineligible for asylum and withholding of removal: "the nature of the conviction, the circumstances and underlying facts of the conviction, the type of sentence imposed, and, most importantly, whether the type and circumstances of the crime indicate that the alien will be a danger to the community." *Id.* at 247. There is no error in the IJ's application of these principles.

■ Al–Shahin challenges the IJ's conclusion that he failed to accrue the seven years of continuous residency required for a grant of cancellation of removal. *See* 8 U.S.C. § 1229b(a)(2). We have jurisdiction to review this legal question, but there is no merit in Al–Shahin's argument. Under the relevant statute, any period of continuous residence is deemed to end upon the commission of an offense that renders the alien inadmissible to the United States. *See* 8 U.S.C. § 1229b(d)(1)(B). The IJ properly applied the statute to the facts and determined that Al–Shahin was ineligible for cancellation of removal.

■ Finally, Al–Shahin contends that the IJ committed legal error in administratively closing his case in November 2002. But on appeal Al–Shahin concedes that any error caused him no prejudice. Accordingly, and without addressing the merits, we will not remand on this ground. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 338 (2d Cir.2006).

Finding no merit in Al–Shahin's remaining arguments, we hereby **DENY** the petition.